WIDENER, Circuit Judge,
dissenting.
I respectfully dissent.
Because the majority opinion does not mention facts critical to the outcome in this case, a brief recount of them is in order. Defendant David H. Forbes served as stockholder, director, and president of Capital Hauling until 1998. JA 7. David Forbes’s wife and co-defendant, Lucille Patricia Forbes, served as secretary of Capital Hauling. JA 8. On April 3, 1998, Capital Hauling filed a civil warrant in debt for $15,000 in the Richmond City General District Court charging the Forbes with conversion of corporate funds, breach of fiduciary duty, and fraud. JA 64. The return date on the warrant was set for May 19,1998. JA 64.
The Forbes appeared on May 19, 1998, denied the claims asserted by Capital Hauling, and requested trial. JA 29 & 64. The case was set for trial for August 31, 1998 at 1:00 p.m. JA 64. The state court ordered Capital Hauling to file a bill of particulars and the Forbes to file grounds of defense within 21 days. JA 64. Although Capital Hauling filed its bill of particulars on June 9, 1998, consisting of 17 pages including exhibits (JA 64; 34-38), the Forbes did not file grounds of defense. (JA 64)
On August 31, 1998, the state court called the case for trial at 1:00 p.m. When the Forbes failed to appear as scheduled, the state court entered judgment against them at 1:15 p.m. for $15,000, the sum sued for. JA 64. Forbes acknowledges that the state court default judgment was entered prior to their arrival at court an hour and a half after the scheduled trial. Blue br. p. 3. The Forbes filed a motion for rehearing, which the general district court denied on September 9,1998. JA 64 & 29. The Forbes did not appeal and the judgment became final.
On December 22, 1998, the Forbes filed for Chapter 13 bankruptcy protection in the United States Bankruptcy Court for the Eastern District of Virginia. JA 6. On April 20, 2000, on petition by the Forbes, the bankruptcy court converted the filing into a Chapter 7 bankruptcy proceeding. JA5.
On July 21, 2000, Capital Hauling filed a complaint to determine dischargeability of debt. Capital Hauling maintained that the state court judgment on the warrant in debt was exempted from bankruptcy discharge pursuant to 11 U.S.C. § 523(a). JA 7. On March 12, 2001, the bankruptcy judge relied on the bill of particulars and granted Capital Hauling’s motion for summary judgment as to David Forbes, holding that the judgment on the warrant in debt was excepted from bankruptcy discharge pursuant to 11 U.S.C. § 523(a)(2)(A) and § 523(a)(4). JA 3, 73-76. The bankruptcy court, however, denied Capital Hauling’s motion as to Mrs. Forbes. JA 73, 76. On appeal the district court affirmed the decision of the bankruptcy court in all respects. JA 111. David Forbes filed his notice of appeal on November 6, 2001. JA 113.
In my opinion the state court judgment on the warrant in debt obtained by Capital Hauling against the Forbes was based solely on nondisehargeable causes of action, conversion and fraud by a corporate officer. While the “basis of this claim” stated in the warrant in debt initiating the suit was “conversion of corp. funds; breach of fiduciary duty; fraud,” JA 64, the bill of particulars filed by Capital Hauling on June 9, 1998, stated claims only for fraud and conversion by a corpo *173 rate officer. JA 34-38. Capital Hauling attached to the bill of particulars corroborating exhibits A through G containing the directors’ resolutions and subscription lists for capital stock, illustrating that Capital Hauling was asserting a fraud charge in the bill of particulars. JA 39-50.
A bill of particulars has been a pleading in Virginia for some 52 years. “All bills of particulars and motions in writing are pleadings.” Miller v. Grier S. Johnson, Inc., 191 Va. 768, 62 S.E.2d 870, 875 (1951) (quoting Rules of Court). As a pleading, a proper function of a bill of particulars is to “limit the issues and narrow the proofs.” Eubank v. Spencer, 203 Va. 923, 128 S.E.2d 299, 301 (1962). A bill of particulars “enable[s] the parties to prepare more intelligently for trial and prevent surprise, by limiting them to proof of the particular matters therein set out.” West v. Anderson, 186 Va. 554, 42 S.E.2d 876, 880 (1947). Accordingly, when the state court trial judge called the case for trial, only the fraud and conversion claims were asserted against the Forbes because the initial warrant in debt had been limited by the bill of particulars which omitted the claim for breach of fiduciary duty. In fact, David Forbes concedes in his brief to this court that the bill of particulars states a claim for fraud. See Forbes Initial Br. at 3 (“Capital Hauling subsequently filed a bill of particulars alleging fraud on the part of Forbes and Lucille P. Forbes.”). Forbes’ admission acknowledges that the bill of particulars narrowed the complaint, and therefore the state court action on the warrant in debt was limited to claims for fraud and conversion by an officer of a corporation.
In a negligence case with facts similar to those present here, one of the defendants, although served with process, did not file responsive pleadings. The effect of the failure was described by the Virginia Supreme Court as follows:
The failure of Million to plead responsively to the plaintiffs motion for judgment was an admission that the plaintiff was entitled to recover some damages from him. Inherent in that admission was the acknowledgment by Million of the negligence charged against him as proximately causing the collision and the concession that the deceased was free of contributory negligence.
Thus, under the circumstances of this case, the only issue before the trial court when it acted upon the plaintiffs motion for default was the amount of damages to be awarded....
Funkhouser v. Million, 209 Va. 89, 161 S.E.2d 725, 729 (1968). The effect of the Forbes’ failure to file responsive pleadings and to appear in this case must be the same as the failure to file responsive pleadings in the Funkhouser case. Like the plaintiff in Funkhouser, the Forbes have admitted the charges asserted in the default judgment action and a valid judgment based on fraud and conversion has been entered.
As to the effect of the judgment on subsequent proceedings, the Virginia Supreme Court has refused to create a blanket exemption for default judgment in collateral estoppel cases. In TransDulles, the Virginia Supreme Court stated that “a final default judgment ‘imports absolute verity, and is as effectual and binding as if pronounced upon a trial upon the merits.’ ” 472 S.E.2d at 276. The TransDulles court held that collateral estoppel was applicable to the default judgment in question, and the TransDulles defendant was precluded from contesting liability based on a default judgment entered against him in a prior proceeding. TransDulles, 472 S.E.2d at 275-76.
*174 While the majority takes the position that in order for the case to be actually litigated, the record must show that “ ‘testimonial and documentary evidence was presented’ ” or “ ‘proof was presented’ of any kind,” slip, p. 171, or something “other than the entry of a money judgment,” slip, p. 171, occurred in the state court trial, an issue is actually litigated and collateral estoppel applies if a party had a “full and fair opportunity to litigate” the issue and the issue was determined by a court. Allen v. MeCurry, 449 U.S. 90, 95, 101 S.Ct. 411, 66 L.Ed.2d 308 (1980) (emphasis added); see also In re McNallen, 62 F.3d 619, 624 (4th Cir.1995). TransDulles rejects the argument that the holding in Horton v. Morrism, 248 Va. 304, 448 S.E.2d 629 (1994), adopted a blanket exemption for collateral effect of default judgments. The TransDulles court distinguished Horton because the question of Horton’s negligence became moot when the claim made against Morrison by the passenger of Horton’s vehicle was dismissed with prejudice, and therefore, Morrison’s claim for contribution against Horton became moot. Accordingly, the issue of Horton’s negligence was not decided by the default judgment. TransDulles, 472 S.E.2d at 276-77. While it is certainly true that the taking of evidence on a question may tend to show that the question is litigated, it is just as true that the fact that the default judgment in TransDulles was entered after the entry of testimonial and documentary evidence does not mean that taking of evidence is required to give default judgments preclu-sive effect. Cf. Hagans v. Lavine, 415 U.S. 528, 533-35, n. 5, 94 S.Ct. 1372, 39 L.Ed.2d 577 (1974) (the fact that a thing has been done in litigation is not authority for the proposition that it must be done).
In TransDulles, the Virginia Supreme Court explicitly rejected the view espoused by the Restatement (Second) of Judgments that default judgments are not actually litigated. TransDulles, 252 Va. at 23, 472 S.E.2d 274. The Virginia court stated, “We do not agree with the ... view typified by the Restatement comment” that “in ‘the case of judgment entered by ... default, none of the issues is actually litigated.’ ” TransDulles, 252 Va. at 23, 472 S.E.2d 274 (quoting Restatement Second of Judgments, § 27 cmt. e). By explicitly rejecting the view of the Restatement, the Virginia Supreme Court has certainly accepted and all but explicitly adopted the full and fair opportunity definition of actually litigated used by the United States Supreme Court. Thus collateral estoppel should apply to this default judgment since the parties had a full and fair opportunity to litigate the issue. As noted, Forbes even admits in his brief in this court the bill of particulars alleged fraud. See Brief at 3. See Allen v. MeCurry, 449 U.S. at 95. The majority, however, uses a view of default judgments much like that of the Restatement, which was rejected in TransDulles, to hold that this case was not actually litigated.
The position advanced by the majority calls into question the finality and certainty of a default judgment and contrary to Virginia law does not afford default judgments the same dignity and respect given to other judicial proceedings. David Forbes was provided a full and fair opportunity to litigate the issues in question, and he should not be permitted to argue that the issues were not litigated because he failed to avail himself of the opportunity.
Therefore, the only other issue left for resolution in this case is whether the basis of the debt — i.e. grounded on dischargea-ble or non-dischargeable acts — was actually litigated. TransDulles, 472 S.E.2d at 275. The warrant in debt, which was originally issued on the theory of three causes of action, was subsequently limited to two *175 causes of action by the bill of particulars stating claims only for fraud and conversion by a corporate officer. Therefore, when the Virginia general district court judge decided the case, judgment could only have been based on either conversion or fraud. Unlike mere breach of fiduciary duty which may be a dischargeable act only under certain circumstances, see R.E. Am. v. Garver (In re Garver), 116 F.3d 176, 178-80 (6th Cir.1997) (concluding that common law breach of fiduciary duty, without more, insufficient to preclude discharge of debt under § 523(a)(4)); Fowler Bros. v. Young (In re Young), 91 F.3d 1367, 1372 (10th Cir.1996) (stating that breach of “general fiduciary duty of confidence, trust, loyalty, and good faith ... [insufficient to establish a fiduciary relationship for purposes of dischargeability”), judgments based on such fraud or conversion, as here, are both nondischargeable under the bankruptcy code. 11 U.S.C. § 523(a)(4) (stating “fraud or defalcation while acting in a fiduciary capacity, embezzlement, or larceny” not dischargeable); 11 U.S.C. § 523(a)(2)(A) (exempting money or property obtained by false pre-tenses from discharge). Because the judgment could have been based only on conversion or fraud by a corporate officer, both of which are nondischargeable in bankruptcy, the question of whether the debts are based on nondischargeable acts has been actually litigated in the prior state proceedings.
Especially when we consider that 945,-810 civil cases were filed in the General District Courts in Virginia in 2002,[1] the reason is patent for the rule of the Supreme Court of the United States that a “full and fair opportunity to litigate” is the equivalent of actual litigation, and the corresponding and similar rejection by the Supreme Court of Virginia of the Restatement rule that “[i]n the case of a judgment entered by ... default, none of the issues is actually litigated.” While I do not suggest that all of the 945,810 cases in the General District Courts end up in the bankruptcy and district courts of the United States, a significant number of them do, as all of us know. People who seek the protection of the bankruptcy laws are people who have judgments against them. A re-trying of a significant number of those cases under the procedure required by the majority decision would destroy much of the efficacy of default judgments which have been upheld by both of those courts of last resort in, e.g., Riehle v. Margolies, 279 U.S. 218, 49 S.Ct. 310, 73 L.Ed. 669 (1929); TransDulles, 472 S.E.2d at 276; Neal v. Utz, 75 Va. 480, 488, 1881 WL 6284 (1881).
Especially when a case is handled as carefully as this one was by the judge of the General District Court,[2] no reason is suggested to relitigate the judgment.
Even the quotation on page 172 of the slip opinion of the majority is not a complete quotation and omits the holding of the case which is entirely consistent with my dissent. The omitted part of the majority’s quotation follows:
We disagree with the tenant’s argument that before an issue may be “actually litigated” in a court proceeding, the defendant must personally appear at the hearing and contest the matter. Indeed, this Court has said that a final default judgment “imports absolute verity, and *176 is as effectual and binding as if pronounced upon a trial upon the merits.” [citing] Neale v. Utz, 75 Va. 480, 488, 1881 WL 6284 (1881). (Italics added.)

. Virginia, State of the Judiciary Report, 2002.

. Even the suggestion by Forbes as to the ascertainment of damages, which is not contested, Brief, p. 10, seems to have been followed by the ■ General District Court judge. See Rule 7B:9(c) of General District Court Civil Rules.